Sally BENNETT, Administratrix of the
ESTATE OF David BENNETT,
Appellant,

v.

Francis J. MURPHY, III, Individually
and as a Pennsylvania State Police
Officer of the Commonwealth of
Pennsylvania; Mark F. Nowakowski,
Individually and in his capacity as a
corporal of the Pennsylvania State
Police of the Commonwealth of Penn-
sylvania.

No. 04–1643.

United States Court of Appeals,
Third Circuit.

Submitted pursuant to Third Circuit
LAR 34.1(a) on Dec. 6, 2004.

Decided Jan. 14, 2005.

Vincent A. Coppola, Pribanic & Pribanic,
Pittsburgh, PA, for Appellant.

John G. Knorr, III, Office of Attorney
General of Pennsylvania, Harrisburg, PA,
for Appellee.

Before AMBRO and VAN
ANTWERPEN, Circuit Judges, and
SHADUR,* District Judge.

OPINION OF THE COURT

SHADUR, District Judge.

Sally Bennett ("Bennett") appeals the
District Court's grant of summary judg-
ment in favor of State Trooper Francis
Murphy ("Murphy") on the ground of qual-
ified immunity in Bennett's suit for dam-
ages following the fatal shooting of her son
David Bennett ("David"). Because we
conclude that the District Court erred in
holding that the law regarding the use of
deadly force was insufficiently clear as ap-
plied to the facts alleged by Bennett, we
hold that Murphy is not entitled to quali-
fied immunity. Accordingly we reverse
the District Court's grant of summary

---

* Honorable Milton I. Shadur, Senior United
  States District Judge for the Northern District

of Illinois, sitting by designation.

Judge Cindrich's initial opinion in *Bennett I,* 127 F.Supp.2d at 690–91 (record citations omitted) summarized the facts alleged, viewed in the light most favorable to Bennett:

> The state police were called to the courtyard of a group of apartment buildings on the evening of January 4, 1994 to confront a man, David Bennett, who they soon learned was distraught at being unable to see his girlfriend. He was armed with a single shot shotgun that he held vertically in front of him, with the barrel pointed up at his head, and the stock facing down. He was "very deliberate in holding [the gun] toward himself or in the air," and did not point the gun at anyone, including state troopers. He said that he wanted to kill himself. As the troopers took up positions surrounding him in the open area between the apartment buildings, he became agitated and began moving toward a group of them, but stopped for perhaps four seconds before he was shot. Murphy was positioned 80 yards behind Bennett when he fired. Almost an hour passed between the time the state troopers first arrived on the scene, and the time Bennett was shot.

We adopted that version of the facts in *Bennett II,* and we do so again for purposes of the present qualified immunity inquiry.

In terms of the first step of the *Saucier* analysis, *Graham v. Connor,* 490 U.S. 386, 395, 109 S.Ct. 1865, 104 L.Ed.2d 443 (1989) had earlier held that the use of force by police is subject to the Fourth Amendment and its "reasonableness standard." And *Tennessee v. Garner,* 471 U.S. 1, 11, 105 S.Ct. 1694, 85 L.Ed.2d 1 (1985) had still earlier made it clear that the use of deadly force by an officer is constitutionally unreasonable and violates the Fourth Amendment unless a felony suspect poses

an immediate threat of physical harm to police or others.

On that score we concluded in *Bennett II,* 274 F.3d at 136 that the facts alleged by Bennett demonstrated that David did not pose a threat to anyone but himself, hence the use of deadly force against him was objectively unreasonable. Although we did not then quote the summary of facts in *Bennett I,* 127 F.Supp.2d at 691 that compelled that conclusion, we find that statement unexceptionable:

> Bennett admittedly was angry and defiant in the face of a group of determined, armed state troopers. But to take the version of the facts most favorable to Bennett, is it indisputably reasonable as a matter of law for a law enforcement officer 80 yards away; at night; under conditions of poor visibility; to shoot someone who is standing still; facing away; with a gun pointed at his own head, threatening suicide; surrounded by heavily armed fellow officers in close proximity; out of fear of a threat to other troopers positioned at one third the distance; who were in a much better position to see the decedent; and who did not shoot; after almost an hour had passed with no offensive action by the state police?

Because we not only agreed with the District Court's "no" answer to that question but affirmatively concluded that a constitutional violation had occurred under Bennett's version of the facts, we remanded for the District Court to consider whether David's Fourth Amendment right was clearly established, explaining the inquiry as follows (*Bennett II,* 274 F.3d at 136–37 (emphasis in the original)):

> [I]n the factual scenario established by the plaintiff, would a reasonable officer have understood that his actions were prohibited? The focus in this step is solely upon the law. If it would not

have been clear to a reasonable officer *what the law required* under the facts alleged, he is entitled to qualified immunity. If the requirements of the law would have been clear, the officer must stand trial.

As stated earlier, the District Court then concluded that the law with respect to excessive force was not clearly established as applied to Bennett's factual scenario. Its holding relied on two cases: *Montoute v. Carr*, 114 F.3d 181, 185 (11th Cir.1997), and *Leong v. City of Detroit*, 151 F.Supp.2d 858 (E.D.Mich.2001). Both of those cases involved armed suspects as to whom, although they never pointed their weapons at police, the courts concluded that the police reasonably believed the suspects presented an immediate threat and that the use of deadly force was therefore justified. In light of those cases, the District Court accepted Murphy's argument that even though *Graham* and *Garner* clearly established the "immediate threat" standard, that standard was not clear as applied to David, who was armed and refused commands to drop his weapon. On appeal Bennett argues that the law of excessive force was not as murky as Murphy would have it and that the cases relied upon by the District Court, because they involved dramatically different factual scenarios, do not support its conclusion that Murphy reasonably believed the law entitled him to shoot David.

At the outset we recognize that there is a degree of "duplication inherent in [*Saucier*'s] two-part scheme" as applied to excessive force cases (*Saucier*, 533 U.S. at 213) (Ginsburg, J., concurring in the judgment). That is, the question whether the amount of force an officer used was unreasonable and violated the Fourth Amendment may be viewed as blending somewhat into the question whether the officer reasonably believed that the amount of force

he used was lawful. But *Saucier* makes clear that the two inquiries are distinct: Even where an officer's actions are unreasonable under *Graham*'s constitutional standard (as *Bennett II* held was true of Murphy's conduct), that officer is still entitled to immunity if he or she has a reasonable "mistaken understanding as to whether a particular amount of force is legal" in a given factual situation (*Saucier*, 533 U.S. at 205). Murphy thus asserts that even assuming his actions were constitutionally unreasonable, he made a reasonable mistake as to the legality of those actions. To support that assertion he puts forth two related arguments.

First, he contends that *Garner*'s "immediate threat" standard, while clearly established, offered no guidance in the particular situation he faced. In that respect we are of course mindful of the principle, which the Supreme Court recently reaffirmed in *Brosseau v. Haugen*, — U.S. ——, 125 S.Ct. 596, 599, 160 L.Ed.2d 583 (2004)(per curiam)(quoting *Saucier*, 533 U.S. at 201), that the inquiry whether an injured party's constitutional right was clearly established "must be undertaken in light of the specific context of the case, not as a broad general proposition." Applying that principle, *Brosseau, id.* at 599–600 stated that *Graham* and *Garner* "are cast at a high level of generality" and provided little guidance as applied to the situation confronting the officer in that case: "whether to shoot a disturbed felon, set on avoiding capture through vehicular flight, when persons in the immediate area are at risk from that flight."

We agree of course that *Graham* and *Garner* set out a standard that is general in nature in the context addressed in *Brosseau*. And we also agree with the District Court that there are circumstances, such as those in *Brosseau*, in which the "immediate threat" standard may be "subject to

differing interpretations in practice" (*Bennett III*, mem. order at 7). But we cannot say that the *Graham* and *Garner* "immediate threat" standard is lacking in adequate substantive content as applied to the very different situation that Murphy addressed in Bennett's factual scenario: whether to shoot an armed distraught man who, although refusing to drop his weapon over the course of an hour-long standoff, had never pointed his single-shot shotgun at anyone but himself and who was not in flight at the time he was shot.[1] As *United States v. Lanier*, 520 U.S. 259, 271, 117 S.Ct. 1219, 137 L.Ed.2d 432 (1997) teaches, "general statements of the law are not inherently incapable of giving fair and clear warning" to public servants that their conduct is unlawful. And because (as we held in *Bennett II*) the facts alleged by Bennett disclose no basis from which to conclude that David posed an immediate threat to anyone but himself, we conclude that this case is one in which the "general constitutional rule already identified in decisional law . . . appl[ies] with obvious clarity to the specific conduct in question" (*Id.*).

Murphy's second and related argument is that in light of what he terms "similar" cases involving deadly force, his mistaken application of the "immediate threat" standard was reasonable. Murphy cites two of those cases, *Montoute* and *Leong*, in support of the proposition that he reasonably believed David could lawfully be shot because he had a weapon and refused to put it down. But in reality neither of those cases calls into question the rule, recognized as clearly established prior to this incident by the Ninth Circuit in *Harris v. Roderick*, 126 F.3d 1189, 1204 (9th Cir. 1997), that under *Graham* and *Garner* "[l]aw enforcement officers may not kill suspects who do not pose an immediate threat to their safety or to the safety of others simply because they are armed."[2]

As to *Montoute*, Murphy seizes on the court's statement (114 F.3d at 185) that "[a]t least where orders to drop the weapon have gone unheeded, an officer is not required to wait until an armed and dangerous felon has drawn a bead on the officer or others before using deadly force." But the portion of the opinion immediately following that language (*id.*) demonstrates that the court's holding that the suspect posed an immediate threat did not rest upon the suspect's mere possession of a weapon, but rather on the use the suspect had made of his weapon:

> Sergeant Carr faced a situation fraught with danger. Montoute had fired an illegal weapon while in a crowd of people in a near-riot situation. He was armed with a 12–gauge, pistol-grip, sawed-off, pump shotgun. Such weapons are spe-

---

1. Before David was shot, officers far closer than Murphy (who was fully 80 yards away and did not have full vision of the entire scene) had ordered him to halt (he had begun to move toward them, with the snow at the scene posing some difficulty in that regard). Witnesses whose testimony must be credited for present purposes swore that David had not only obeyed that "halt" order for a full four seconds when Murphy nevertheless chose to shoot him, but one of those witnesses said that David had actually taken a step backwards. And the duration of a time measured in seconds is seldom appreciated until one recites "one thousand and one, one thou-sand and two" and so on in a measured cadence to mark that passage of time.

2. Although the District Court refused to consider *Harris* because it was decided in 1997, three years after this incident, that refusal was misguided—for *Harris* had analyzed the state of the law as it existed at the time of the infamous Ruby Ridge incident in 1992. While it is therefore true that Murphy cannot be charged with knowledge of the decision itself, *Harris* is nonetheless relevant to our own analysis of the state of the law in 1994 as to the use of deadly force by police.

cifically designed or altered, and frequently used, by criminals to kill people....Any officer would know that, and would know that pump shotguns can carry and fire more than one round....Montoute's unexplained refusal to obey the repeated orders to drop the sawed-off shotgun provided an additional basis for inferring that he presented a risk of serious physical injury to an officer or someone else.

We simply cannot accept Murphy's position that *Montoute* shows him to have been reasonably mistaken about the legality of his actions in a factual matrix worlds away from the one confronting the officer in that case.

That applies as well to *Leong*, where "[t]he officers in this case were faced with a situation where (i) Mr. Leong had led them on a chase through several streets and alleys; (ii) upon cornering the suspect, he fired his shotgun into the roof of his truck and emerged from his vehicle with this weapon; and (iii) Mr. Leong disregarded repeated warnings that he put down his gun, and instead racked his gun and invited the officers to shoot him" (151 F.Supp.2d at 868). It was in that factual context that the court said (*id.* at 866):

Plainly, an armed and gun-wielding suspect can turn and train his weapon on an officer or bystander in an instant, with disastrous consequences.

So *Leong* and its sharply different factual situation likewise offer no support for Murphy's contention that he made a reasonable mistake as to the legality of his action in killing David.

Murphy cites a number of other cases in his brief in attempted support of his contention that he could not reasonably understand what the law required in the circumstances he faced. To the contrary, the contrast between the situations confronting the officers in those cases—cases such as *Rhodes v. McDannel*, 945 F.2d 117, 118, 120 (6th Cir.1991)(per curiam), *Wilson v. Meeks*, 52 F.3d 1547, 1549–50, 1552–54 (10th Cir.1995) and *Sigman v. Town of Chapel Hill*, 161 F.3d 782, 784–85, 786–88 (4th Cir.1998)—and the scenario in this case actually point in the opposite direction. On the facts as we must credit them, Murphy acted precipitately at a time and under circumstances totally lacking in the urgency posed by all of those cases: More than an hour had passed during the standoff with David, a period throughout which he had threatened to harm no one but himself; and when Murphy chose that instant to shoot to kill, David was at a standstill 20 to 25 yards from the nearest officer and fully 80 yards from Murphy himself.

Surely Murphy cannot rely on such cases, all of them involving suspects who unquestionably posed an immediate threat of physical harm to police, in support of the contention that he reasonably believed it was lawful to shoot David, who posed no such threat. To be sure, those other cases may illustrate that the concept of excessive force "is one in which the result depends very much on the facts of each case" (*Brosseau*, 125 S.Ct. at 600). But as we have already explained, the facts alleged by Bennett, which we take as true for purposes of the qualified immunity inquiry, are such that any reasonable officer would understand, without reference to any other case law, that *Graham* and *Garner* prohibited shooting David. For that reason we conclude that Murphy is not entitled to qualified immunity.

### Conclusion

We have determined on the record before us that Murphy is not entitled to qualified immunity. That of course is not the end of the matter—we reiterate our statement in *Bennett II*, 274 F.3d at 137

that nothing precludes Murphy "from arguing that he reasonably perceived the facts to be different from those alleged by the plaintiff. An officer may still contend that he reasonably, but mistakenly, believed that his use of force was justified by the circumstances as he perceived them; this contention, however, must be considered at trial." We thus reverse the District Court's grant of summary judgment in Murphy's favor and remand the case for a full consideration of Bennett's claims at trial.